## COLLECTIVE EXHIBIT B

Invoices for the Period January 18, 2008 to May 31, 2008.

## MILLER & MARTIN PLLC

### Attorneys at Law

| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
|---|---|---|
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

March 13, 2008
18424.0004 SDR
Invoice: 413845

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through February 29, 2008:

| | |
|---|---|
| Total Services | $59,815.00 |
| Total Expenses | 4,400.61 |
| **Total This Invoice** | **$64,215.61** |

| | |
|---|---|
| TOTAL BALANCE DUE INCLUDING THIS INVOICE | $64,215.61 |

DUE UPON RECEIPT

## MILLER & MARTIN PLLC

### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

March 13, 2008
18424.0004 SDR
Invoice: 413845

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through February 29, 2008:

| | |
|---|---|
| Total Services | $59,815.00 |
| Total Expenses | 4,400.61 |
| **Total This Invoice** | **$64,215.61** |

| | |
|---|---|
| TOTAL BALANCE DUE INCLUDING THIS INVOICE | $64,215.61 |

**Please return this page with payment.**

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| **Tax ID Number: 62-0449014** | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

Propex, Inc.                                  Page 3                          Invoice: 413845
Chapter 11 Bankruptcy                                                      March 13, 2008
                                                                          18424.0004 SDR

| DATE | ATTY | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/18/08 | NWW | Preparation for and filing of numerous first day lists, schedules, petitions and motions (12.5); Drafted and filed Supplement to Debtors' Financing/Cash Collateral Motion (1.3). | 13.80 |
| 01/18/08 | SDR | Conference calls with the Court regarding scheduling of hearing (.6); conversation with Kim Swafford regarding organizational meeting inquiries (.3); discussion regarding critical vendor and fee issues, work with Epiq to confirm service list and supplemental filing (1.5); worked on supplemental notice, reviewed emails related to status of DIP agreement (.6); began organizing documents and obtaining exhibits for first day motions (.5). | 3.50 |
| 01/18/08 | SDR | Reviewed DIP documents; conference with Henry Kaim and Ed Ripley regarding preparation of documents for filing, order of filing and scheduling final hearing (.9); proofed signatures and made final revisions to documents in anticipation of filing; phone calls to Court (2.5) | 3.40 |
| 01/18/08 | MCS | Assisted with various tasks related to filing of Chapter 11. Drafted notice of hearing for non-expedited first day motions. Organized notebook for use at hearing on expedited first day motions. Delivered expedited first day notebook to J. Cook's chambers. | 7.40 |
| 01/18/08 | TE | Met with debtor to have pleadings executed for bankruptcy filing, worked on preparation for filing all first day pleadings with court, filed pleadings with court, drafted motion for supplement and filed with court. | 11.00 |
| 01/19/08 | MCS | Coordinated production of notebook on expedited first day hearings. | 1.20 |
| 01/19/08 | TE | Opened electronic file and moved all filed documents into documents of record. | 1.00 |
| 01/20/08 | NWW | Reviewed hearing notebooks in preparation for first day hearings (.4); Communications with Debtors' legal team regarding hearing preparation (.4). | 0.80 |
| 01/20/08 | MCS | Reviewed emails from S. Rucker, N. Whittenburg, and T. English regarding final organizational details to prepare for hearing on expedited first day motions. | 0.20 |
| 01/20/08 | TE | Call from N. Whittenburg regarding power point and reviewed, discussed notebooks for hearing. | 0.40 |
| 01/21/08 | NWW | Attended conference call with officials from Propex and Debtors' counsel regarding strategy, status and preparation for emergency, first day hearings (1.0); Worked on hearing preparation, including compilation of hearing notebooks, exhibit notebooks, demonstrative exhibits and powerpoint presentations (3.3); Research regarding amendments to bankruptcy rules regarding notice and service and hearings concerning certain first day motions (.8). | 5.10 |
| 01/21/08 | SDR | Participated in company conference call (.7); reviewed documents in anticipation of hearing and trial exhibits (1.0); phone call to Ed Ripley and Mark Wege regarding pre-trial preparation (.7); worked on pre-trial preparation including revisions to power point program and trial notebooks (1.4); reviewed and revised contact list and circulated additional information to team (.7). | 4.50 |

                                                                        DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

Propex, Inc.                                          Page 4                        Invoice: 413845
Chapter 11 Bankruptcy                                                              March 13, 2008
                                                                                  18424.0004 SDR

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/21/08 | MCS | Assisted S. Rucker and N. Whittenburg with preparations for hearing on expedited first day motions. | 6.70 |
| 01/21/08 | TE | Developed Power Point presentation from word documents (1.5), worked on hearing notebooks and assisted in preparation for hearing (3.5). | 5.00 |
| 01/22/08 | NWW | Communications with attorney Ed Hines regarding Critical Vendor Motion and whether Rosedale Transport is a critical vendor (.5); Met with Lee McCarter with Propex regarding Critical Vendor Motion, particularly regarding Rosedale Transport (.4); Worked with Debtors' legal team regarding final preparation for and attended hearing regarding Expedited Motions, including preparation and compilation of exhibits and hearing notebooks in support of such motions, including Motion to Authorize Interim DIP Financing (8.4); Worked on and finalized and filed modified orders regarding certain first day hearing motions and notices following hearing on expedited motions (1.8). | 11.10 |
| 01/22/08 | SDR | Conference with Kim Swafford regarding comments to motions (.2); drafted email to Scott Brown regarding results of investigation on real property lien (.4); phone call to Dick Gossett regarding objection (.3), reviewed and discussed objection with Henry Kaim (.7); worked on revisions to trail exhibits and trial notebooks (.5); worked on trial preparation and presentation of witness and evidence with Henry Kaim and Sarah Borders (.8); follow up call to Dick Gossett and Steve Pole regarding status of response to objection (.3); final preparation and attendance at court hearing (4.8); discussed final revisions to orders and preparations for organizational meeting with creditors and notices for final hearing (1.3). | 9.30 |
| 01/22/08 | MCS | Prepared for hearing on expedited first day motions (5.8). Attended hearing on expedited first day motions (4.2). Edited Notice of Hearing for remaining First Day Motions (.2). Conference with S. Rucker, N. Whittenburg and T. Travis regarding next steps in bankruptcy (1.1). | 11.30 |
| 01/22/08 | SGS | Research for Shelley Rucker to locate news articles about Propex declaring bankruptcy | 0.30 |
| 01/22/08 | TE | Accessed Court to get Objection, filed certificate of service with Court, updated hearing notebooks, call to Court regarding screen downloaded Power Point presentation, call from Court regarding incorrect case number on one pleading, revised and refiled (4.); attended Court hearing (3.); call from Court to have Jointly Administered Motion filed in all cases (.2); filed Joint Motion in all cases (.5); revised Declarations (.3); accessed Pacer to get Orders, uploaded Epiq Order (1.). | 9.00 |
| 01/23/08 | NWW | Teleconference with Ed Ripley regarding finalizing and filing Notice of Hearing concerning numerous first day motions and issues relating to setting objection deadline (.3); Reviewed and finalized Notice of Hearing regarding first day motions (.4); Reviewed docket entries received via ECF concerning entered orders, pleading and docket corrections (.4). | 1.10 |
| 01/23/08 | SDR | Phone call with Walt Gibb with American Express; follow up on debt inquiry. | 0.20 |
| 01/23/08 | SDR | Reviewed docket to confirm entry of orders (.3); communications with King & Spalding regarding status and follow up (.4); phone calls from potential parties interested in committee representation and seeking | 2.40 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

| | | |
|---|---|---|
| Propex, Inc. | Page 5 | Invoice: 413845 |
| Chapter 11 Bankruptcy | | March 13, 2008 |
| | | 18424.0004 SDR |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | general information about the case from Alston & Bird, Morris Manning & Martin, Stites & Harbison, Waller Lansden (1.2); conferences with Jenny Miller regarding closing documents requirements (.5). | |
| 01/23/08 | MCS | Organized materials for hearing notebook on non-expedited first day motions (.9). Drafted index for hearing notebook on non-expedited first day motions (.3). Conference with N. Whittenburg and Shelley Rucker regarding next steps in case (.6). | 1.80 |
| 01/23/08 | TE | Call from Court to file extension of time to file schedules (.2), filed in all cases (.6), call from Ed Ripley regarding hearing notice and notebooks (.2), accessed Pacer to get copies of orders (.5), moved to electronic file (.4), contacted client to get copies of orders to them, contacted K&S regarding service procedures for Epiq, updated notice of hearing and sent to K&S, call from court regarding Epiq order (1.0), call from K&S for certified copies of docket and call to court for same (.5), drafted letter to K&S with notebooks (.3), corresponded with Toni Silva regarding service list (.2), filed notice of hearing and docketed deadline to object and hearing date (.6). | 4.50 — |
| 01/24/08 | NWW | Communications to and from Ed Ripley (K&S) regarding Rosedale Transport and whether such carrier was a "critical vendor" (.3); Discussions with S. Rucker and H. Keim regarding composition of creditors' committee and hosting of organizational meeting of committee (.7); Reviewed reclamation demand of Groz-Beckert and communications with Ed Ripley regarding same (.5); Reviewed notice of bankruptcy and of first meeting of creditors (.3). | 1.80 |
| 01/24/08 | SDR | Follow up on notices of first meeting (.2); phone call from Brett Oehmig regarding issues related to employee benefits; reviewed order authorizing payment with Mr. Oehmig and forwarded a copy of the order (.6). | 0.80 |
| 01/24/08 | SDR | Reviewed inquiry from Wells Fargo regarding CUSIP numbers; follow up with Company. | 0.20 |
| 01/24/08 | SDR | Conference call with Marvin Clements regarding case issues involving the State of Tennessee. | 0.80 |
| 01/24/08 | SDR | Conference call with Kim Swafford and Heny Kaim regarding committee composition. | 0.30 |
| 01/24/08 | SDR | Phone call Amy Colton regarding Epiq service; conference call with Epiq representative regarding 341 notice. | 0.20 |
| 01/24/08 | SDR | Phone call to Kim Swafford regarding committee makeup; follow up with Henry Kaim regarding committee composition and subordination agreement (.4); follow up call to Ed Ripley regarding notices for hearing (.2). | 0.60 |
| 01/24/08 | SDR | Drafted email to Kim Swafford regarding status of committee and subordination investigation. | 0.20 |
| 01/24/08 | MCS | Drafted index to hearing notebook for non-expedited first day motions. Organized materials in order of presentation in hearing notebook. Instructed S. Lehmkuhl regarding completion of notebook. | 1.00 |
| 01/24/08 | TE | Met with N. Whittenburg regarding service of notice of hearing and exhibit notebooks (.2); corresponded with client regarding entered orders (.2); corresponded with Sarah Borders regarding certified copies of | 2.40 |

DUE UPON RECEIPT

### MILLER & MARTIN PLLC
#### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014<br>Telephone (423) 756-6600<br>Facsimile (423) 785-8480 | **ATLANTA, GA**<br>**CHATTANOOGA, TN**<br>**NASHVILLE, TN** | Remittance Address:<br>832 Georgia Avenue, Suite 1000<br>Chattanooga, TN 37402-2289 |

Propex, Inc.
Chapter 11 Bankruptcy

Page 6

Invoice: 413845
March 13, 2008
18424.0004 SDR

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | dockets (.2); drafted letter to Sarah with same (.2); updated electronic files with emails and additional filed pleadings (.5); call from Trustee regarding service of 341 Meeting, labels for MSL set up and servicing of Creditors' Committee pleading (.3); corresponded with Toni at K&S regarding same, accessed Court to get copy of 341 Notice, docketed 341 Meeting and discussed with S. Rucker (.5); docketed claims bar date (.3). | |
| 01/25/08 | NWW | Teleconference with Henry Kaim regarding schedules to Credit Agreement (.3); Reviewed Schedule 4.2(c) of Credit Agreement (.5); Communications with Bruce Bailey regarding first day motions and issues related thereto (.4); Communications with Ed Ripley regarding critical vendor motion and reclamation claims filed with the Court (.5). | 1.70 |
| 01/25/08 | WNM | Conference with Shelley Rucker regarding initial debtor's conference. | 0.30 |
| 01/25/08 | SDR | Follow up on service issues with Epiq and notice of first meeting of creditors. | 0.40 |
| 01/25/08 | SDR | Drafted response to Marvin Clements of Tennessee Attorney Generals office regarding status of worker's comp insurance (.3); provided update regarding creditors' calls to Lee McCarter by email (.3). | 0.60 |
| 01/25/08 | SDR | Conference call with Ed Ripley related to Epiq 341 notice. | 0.40 |
| 01/25/08 | SDR | Telephone conference with Kim Greene to prepare for meeting with U.S. Trustee (.4); reviewed initial draft and made comments (.6). | 1.00 |
| 01/25/08 | MCS | Conference with S. Rucker regarding preparations for hearings on non-expedited first day motions. | 0.20 |
| 01/25/08 | TE | Contacted by Trustee with Notice of Creditor's Committee downloaded and forwarded to K&S to have serviced (.3); docketed Creditor's Meeting (.2); met with S. Rucker regarding Creditors' Committee Meeting (.4); updated electronic file (.4); accessed Pacer to updated docket (.2); corresponded with K&S regarding service of Notice (.2); met with S. Rucker regarding matrix, notices and 342 notice (.5); updated master file; accessed Pacer to get copies of additional pleadings, call to Ed. Ripley regarding 341 meeting notice, call from Court regarding same and met with S. Rucker to discuss (1.5). | 3.70 |
| 01/26/08 | NWW | Reviewed docket and reclamation claims (.6); Worked on administrative procedures issues concerning omnibus hearing dates and notice relating thereto (.5). | 1.10 |
| 01/28/08 | NWW | Reviewed docketed pleadings filed (.4); Preparation for Debtors' conference (.4). | 0.80 |
| 01/28/08 | SDR | Prepared for and attended meeting with US Trustee at company. | 2.40 |
| 01/28/08 | SDR | Meeting with the clerk's office regarding service issues and Epiq order (1.4); prepared for Trustee meeting by reviewing additional revisions to report (.2); drafted email to Henry Kaim and Mark Wege regarding results of meetings with the Clerk's office (.4); requested and reviewed insurance information for Trustee meeting (.4). | 2.40 |
| 01/28/08 | SDR | Reviewed follow up emails; follow up on preparation for meeting; made additional comments on draft and forwarded email to Kim Greene. | 0.90 |
| 01/28/08 | TE | Call to court regarding meeting with clerk (.2); accessed Pacer to get updated docket (.2); retrieved a copy of 341 Meeting Notice and trip to Courthouse to meet with clerk to discuss procedures (1.8); research in | 4.10 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

Tax ID Number: 62-0449014

Telephone (423) 756-6600

Facsimile (423) 785-8480

**ATLANTA, GA**
**CHATTANOOGA, TN**
**NASHVILLE, TN**

**Remittance Address:**
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

---

Propex, Inc.

Chapter 11 Bankruptcy

Page 7

Invoice: 413845

March 13, 2008

18424.0004 SDR

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | preparation of trustee meeting (.5); corresponded with clerk regarding 341 Meeting Notice (.2); corresponded with K&S regarding same (.2); docketed dates for Eqip to file reports (.3); call from Court regarding pro hac motions, uploaded all 5 orders for pro hacs (.7). | |
| 01/29/08 | SDR | Drafted inquiry regarding CUSIP for Wells Fargo (.2); reviewed proposed 341 notice going to Epiq, made comments to Mark Wege (.3). | 0.50 |
| 01/29/08 | SDR | Drafted email regarding tax lien and discussions with U.S. Attorney to Henry Kaim and company (.3); worked on additional revisions to letter (.5). | 0.80 |
| 01/29/08 | SDR | Phone call from Kim Greene regarding open questions, set meeting to discuss creditors' committee information (.2); drafted email to Henry Kaim reflecting trustee's questions (.2). | 0.40 |
| 01/29/08 | SDR | Phone call with Kent Anderson (.3); worked on dictation of letter regarding tax lien issue and reviewed documents (.4); drafted email to company regarding additional documents (.2). | 0.90 |
| 01/29/08 | SDR | Phone call to Epiq regarding noticing issues. | 0.20 |
| 01/29/08 | SDR | Finalized pleading regarding filing final credit agreement (.3); reviewed emails to Sarah Borders regarding possible change in credit agreement (.1). | 0.40 |
| 01/29/08 | SDR | Returned phone call to Jim Carr, counsel for BP; phone call with Barbara Holmes regarding information related to 341 meeting (.3); conference call with Mark Wege regarding first meeting notice and date set for hearing (.4), research regarding rules and possibility of additional time set for 341 meeting (.6). | 1.30 |
| 01/29/08 | TE | Met with S. Rucker regarding 341 meeting notice, call to Mark Wege regarding same and reviewed rules (.8); contacted by Toni Silva for a copy of transcript (.2); call to court reporter with same (.2); downloaded transcript and forwarded a copy to K&S (.4); accessed website to get pro hac orders, filed amendment with exhibits to DIP motion, updated notebook with all new pleadings and met with S. Rucker regarding committee meeting (1.7). | 3.30 |
| 01/30/08 | NWW | Reviewed Debtors' Motions regarding payment of critical vendors and common carriers, etc. (.9); Teleconferences with various vendors regarding status of bankruptcy and impact on relationship (.8). | 1.70 |
| 01/30/08 | SDR | Assisted with organizational meeting of creditors and arrangements (1.5); phone call with Henry Kaim regarding debtor's conference, follow up with Kim Swafford (.3); reviewed motion regarding first meeting of creditors (.3); follow up discussion regarding dates with Tom DuBose (.3); forwarded status reports to Henry Kaim regarding committee decisions (.5). | 2.90 |
| 01/30/08 | SDR | Phone call with Kim Greene regarding questions from the Company regarding schedules and statements of affairs (.4); follow up with US Trustee regarding financial information (.3); discussion with Trustee regarding set up for meeting (.8); follow up with staff regarding preparations. | 1.50 |
| 01/30/08 | TE | Preparation for Committee Meeting, corresponded with Trustee regarding same (.5); uploaded Declarations of Service from Epiq and | 4.90 |

**DUE UPON RECEIPT**

# MILLER & MARTIN PLLC
## Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

Propex, Inc.                                                Page 8                                    Invoice: 413845
Chapter 11 Bankruptcy                                                                                        March 13, 2008
                                                                                                          18424.0004 SDR

| | | | |
|---|---|---|---|
| | | updated notebook (.5); call from Trustee's office regarding questionnaire, call from Credit Committee members regarding call in number and call to Trustee regarding same, attended sign in to compile info from attorneys and Financial Advisors (3.5); reviewed transcript and drafted check request for same (.4). | |
| 01/31/08 | NWW | Reviewed Objection to First Day Motions (.5); Discussions with S. Rucker regarding preparation for upcoming hearings on motions, including preparation of hearing and exhibit notebooks (.5). | 1.00 |
| 01/31/08 | SDR | Telephone call with Veronica Landers of Amoco Fabrics and Fibers regarding questions about the bankruptcy. | 0.20 |
| 01/31/08 | SDR | Reviewed bar date motion and emailed Trustee regarding new dates; forwarded information to Mark Wege with comments on motion. | 0.70 |
| 01/31/08 | TE | Compiled all info from Committee Meeting (.4); accessed docket to update current (.2); compiled spreadsheet on creditor's list and prepared for conflicts (.4); corresponded with client regarding Epiq website (.2); accessed website to verify info was there(.2). | 1.40 |
| 02/01/08 | NWW | Reviewed Emergency Motion for an Order Establishing a Bar Date and requesting related relief and notice (.8); Communications with staff and bankruptcy court regarding scheduling of hearing relating to aforesaid motion and problems associated with method used to file same and actions necessary to correct same (.6); Communications with E. Ripley regarding Hamilton County Property Taxes (.4). | 1.80 |
| 02/01/08 | TE | Accessed Court to get updated docket for pleadings notebook; pulled copies of new master service list and declaration of service and updated notebook (.5); contacted by K&S for trustee information (.2); contacted by K&S regarding 341 Meeting notice and hearing schedule, call to Court regarding same (.5); call from Court regarding master list (.2);corresponded with K&S regarding hearing dates and expedited motions, moved electronic images to electronic file, updated hearing notebook, docketed hearing date and motions to be heard, revised motion establishing bar date and setting 341 meeting and filed with court, drafted notice of hearing and corresponded with K&S regarding same (2.5). | 3.90 |
| 02/02/08 | TE | Call from N. Whittenburg regarding Notice of Hearing and Motion to Set Bar Date. | 0.30 |
| 02/04/08 | SDR | Reviewed and commented on Critical Vendor Motion, reviewed email from Trustee regarding sales and commented on issues raised to Henry Kaim (.3); reviewed status of notice on bar date order (.3). | 0.60 |
| 02/04/08 | TE | Call to Bankruptcy Court to get hearing set (.2); accessed docket to get copy of objection (.2); call to Bankruptcy Court regarding Notice (.2); call from Industrial Air & Mechanics regarding Critical Vendor, accessed Motion to search for list of critical vendors, corresponded with K&S regarding critical vendor list (.5); worked with Court to Notice issue, revised hearing notice, reviewed with N. Whittenburg and filed with Court (2.); call from Industrial Air to check on critical vendor list (.2). | 3.30 |
| 02/05/08 | TE | Reviewed correspondence regarding notice, drafted email to attorney with word versions of orders, drafted second email to attorney with | 1.20 |

DUE UPON RECEIPT

## MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

Propex, Inc.                                         Page 9                        Invoice: 413845

Chapter 11 Bankruptcy                                                             March 13, 2008

                                                                                 18424.0004 SDR

| | | | |
|---|---|---|---|
| | | additional orders (.6); call from Bankruptcy Court regarding filings (.2); accessed Court to get updated docket (.2); emailed K&S to check on critical vendor call back (.2). | |
| 02/06/08 | SDR | Responded to inquiries by Tanya English regarding notices. | 0.20 |
| 02/06/08 | TE | Reviewed emails from Mark Wege, received call from attorney regarding copy of Order and forwarded same to him, accessed Court to review docket (.6); call from IRS attorney regarding employment taxes (.2); drafted index for hearing notebook (1.); call from K&S for a copy of credit agreement (.2); emailed S. Rucker regarding employment tax info (.2). | 2.20 |
| 02/07/08 | NWW | Reviewed various objections to DIP financing motion, including objection of AUSA (.8); Teleconference with K. Anderson regarding objections to motions (.3); Communications with K&S regarding objections and responsibility for resolution or contesting (.5). | 1.60 |
| 02/07/08 | TE | Accessed Epiq to get updated docket (.2); compilation of pleadings for hearing notebook, reviewed hearing notebook and finalized (1.5); accessed Pacer to get copy of Application to employ Baker Donelson for Creditor Committee, updated notebook with information (.3). | 2.00 |
| 02/08/08 | NWW | Teleconference with Lee McCarter and payroll department regarding objection of AUSA to wage order, filing 941 returns and payment of 941 taxes (.5); Teleconferences with K. Anderson regarding same (.4); Reviewed 941 tax returns for Propex, Inc. and Propex Concrete for 3rd and 4th quarter of 2007 (.3); Communication with J. Isbell regarding filing amended exhibit to first day motion and reviewed exhibit (.5). | 1.70 |
| 02/08/08 | SDR | Reviewed US Attorney's objection; reviewed emails from N. Whittenburg regarding tax issues. | 0.30 |
| 02/08/08 | SDR | Reviewed correspondence related to certificate of service mailings and arrangements for preparation for first day hearings. | 0.20 |
| 02/08/08 | TE | Call from vendor regarding form to fill out for payment (.2); met with N. Whittenburg to review hearing notebook (.3); accessed docket to get additional objections filed and updated hearing notebook (.8); emailed K&S regarding vendor (.2); reviewed letter to Mr. Anderson and attachments and corresponded with S. Rucker regarding same (.5). | 2.00 |
| 02/09/08 | NWW | Email Kent Anderson regarding objection to DIP and filing of 941 taxes (.3); Review objections to pending first day motions (2.1) | 2.40 |
| 02/10/08 | NWW | Reviewed documents, including letters, notices and memoranda, relating to federal tax lien filed against Propex Concrete relating to employment taxes (.8); Drafted letter to K. Anderson regarding same (.5). | 1.30 |
| 02/11/08 | NWW | Drafted and finalized letter to AUSA regarding federal tax lien (.5); Teleconferences and email communications to and from AUSA regarding objections to first day motions and 941 taxes (.8); Communications with client regarding same (.5); Reviewed hearing notebooks in preparation for hearings (.6). | 2.40 |
| 02/11/08 | SDR | Reviewed issues related to tax letter. | 0.20 |
| 02/11/08 | TE | Reviewed emails from K&S regarding agenda and hearing notebooks (.3); accessed Docket to get copies of filed pleadings and updated docket (.2); call from Bankruptcy Court regarding Certificates of Service and | 1.10 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

**Attorneys at Law**

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

Propex, Inc.

Chapter 11 Bankruptcy

Page 10

Invoice: 413845

March 13, 2008

18424.0004 SDR

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | discussed Order uploading procedures (.3); corresponded with attorneys regarding hearing notebooks (.3). | |
| 02/12/08 | NWW | Worked on hearing preparation concerning remaining first day motions, including compiling objections of IRS and related information and trial notebooks (1.4); Email to and from AUSA Kent Anderson regarding status of objections and providing additional information concerning such objections (.5). | 1.90 |
| 02/12/08 | SDR | Worked on preparations for hearing and review of notebooks and exhibits (.8); court docket and order of presentation; discussion with Henry Kaim regarding final arrangements for hearing (.4); reviewed emails from Henry Kaim related to finalizing orders and uploading and communications with the Court related to changes in the orders (.5). | 1.70 |
| 02/12/08 | SDR | Phone call to Kent Anderson regarding objection by IRS. | 0.20 |
| 02/12/08 | TE | Accessed court to get docket on hearing calendar, reviewed correspondence from K&S regarding hearing (.4), updated M&M's retention Order (.3), call to K&S regarding agenda (.2), accessed docket to get copy of agenda (.2), downloaded all orders to electronic files (.6), met with N. Whittenburg and S. Rucker regarding procedures for filing (.8), corresponded with K&S regarding orders (.2), uploaded orders to Judges Chambers (.6), assisted with compilation of trial notebooks (2.2). | 5.50 |
| 02/13/08 | NWW | Communications to and from K. Anderson regarding objections to first day motions and schedule for subsequent meeting (.4); Attended hearings regarding first day motions, particularly in connection with objection of AUSA to DIP Financing and Wage Order and discussions with AUSA resolving same (1.8); Teleconference with and email communications to and from Becky Agnew, payroll officer at Propex (.5); Reviewed and approved certain of the revised and ultimately entered first day motion orders (.8). | 3.50 |
| 02/13/08 | SDR | Prepared final orders for hearing (.4); reviewed Driver objection with Mark Wege (.2); attended and participated in hearing (1.0). | 1.60 |
| 02/13/08 | TE | Assisted in the preparations for hearing, downloaded Final DIP Order, filed with court and uploaded to Judge, corresponded with K&S regarding same (1.5); uploaded final DIP order after revisions from Court and filed, call from Court regarding reclamation order and to upload again, call from Judge Cook's office regarding application to employ and discussed with S. Rucker (1.5). | 3.00 |
| 02/14/08 | NWW | Teleconference with Becky Agnew (Propex payroll department), AUSA and IRS revenue officer regarding 941 tax issues and returns (.8); Teleconference with Lee McCarter (Propex CFO) regarding same (.3). | 1.10 |
| 02/14/08 | TE | Call from vendor and corresponded with K&S regarding same (.2); accessed docket to get updated docket and started getting copies of all entered orders (.4); accessed docket to get info from objection (.2). | 0.80 |
| 02/15/08 | NWW | Teleconference with Jerry McDaniel at K&S regarding ordinary course payment of professionals (.5); Teleconference with Propex regarding payroll issues (.8). | 1.30 |
| 02/18/08 | SDR | Phone call with Ed Ripley regarding agreed order related to negotiation and service of notice. | 0.20 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| **Tax ID Number:** 62-0449014<br>Telephone (423) 756-6600<br>Facsimile (423) 785-8480 | **ATLANTA, GA**<br>**CHATTANOOGA, TN**<br>**NASHVILLE, TN** | **Remittance Address:**<br>832 Georgia Avenue, Suite 1000<br>Chattanooga, TN 37402-2289 |

Propex, Inc.

Chapter 11 Bankruptcy

Page 11

Invoice: 413845

March 13, 2008

18424.0004 SDR

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/19/08 | NWW | Communication with Propex on filing of IRS forms and returns (.4). | 0.40 |
| 02/19/08 | SDR | Phone call with Kim Greene regarding issues related to trustee's report and reporting of accounts payable. | 0.20 |
| 02/19/08 | TE | Corresponded with K&S regarding certificates of service (.2); docketed 341 meeting (.2); reserved conference rooms for 341 meeting and hearing (.1); docketed hearing dates and bar date (.5); call from trustee regarding bar date on webpage and certificate of service, corresponded with Epiq regarding same (.5). | 1.50 |
| 02/20/08 | SDR | Phone call with Dick Kennedy regarding IP issues and responses regarding Platypus case. | 0.20 |
| 02/20/08 | TE | Corresponded with Epiq regarding web page and reports (.2); call to Trustee regarding web page (.2); contacted K&S regarding updating contact list and mailing matrix with Epiq (.2). | 0.60 |
| 02/21/08 | SDR | Reviewed proposed order; phone call with Ed Ripley regarding motion and stipulation regarding confidentiality (.4); discussion with Ripley regarding issues related to monthly report and tax inquiries from taxing authorities (.2); phone call to Kim Swafford (.2); drafted email follow up to Ed Ripley regarding review of confidentiality provisions (.2). | 1.00 |
| 02/21/08 | SDR | Discussion with Evelyn Simpson regarding pension plan question and recommendation that she needed an attorney to discuss her claims against Propex. | 0.30 |
| 02/21/08 | TE | Worked with K&S to get updated master list (.3); opened electronic file for monthly report info and worked on transferring info to file (.3); call from Tom DuBose regarding certificate of service for Bar Date, accessed Court to review and call back to Tom regarding same (.4); worked on organizing electronic file (.4). | 1.40 |
| 02/22/08 | TE | Accessed Pacer to check for Certificate of Service (.2); discussed call from Trustee with S. Rucker (.3); contacted K&S regarding certificate of Service of Notice of Bar Date (.2); call from client regarding copies of pleadings (.2); contacted by EPIQ regarding Certificate of Service (.2); accessed Court to check on same (.2). | 1.30 |
| 02/24/08 | SDR | Reviewed memos from Mark Wege regarding special counsel pre-petition fees. | 0.30 |
| 02/25/08 | SDR | Reviewed emails regarding open issues; prepared for hearings on Wednesday. | 0.30 |
| 02/25/08 | SDR | Phone call with Kim Swafford regarding local counsel issues; forwarded emails and response to inquiry by Mark Wege. | 0.20 |
| 02/26/08 | SDR | Reviewed emails regarding hearing from King & Spaulding. | 0.30 |
| 02/26/08 | SDR | Follow up on service issues with Epiq (.2); reviewed memo regarding ordinary course professionals (.1). | 0.30 |
| 02/26/08 | SDR | Phone call with Doris Baker regarding Eddie Baker and pension plan claim. | 0.20 |
| 02/26/08 | TE | Accessed Court docket to get copy of hearing docket and motions to be heard (.3); accessed Court to check on certificate of service for motion to be heard (.2); corresponded with K&S regarding certificate of service (.2); contacted Epiq regarding receipt of Declaration (.2); drafted letter to K&S with original Declaration (.2); worked on updating pleadings | 2.50 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

Propex, Inc.                                         Page 12                          Invoice: 413845
Chapter 11 Bankruptcy                                                                March 13, 2008
                                                                                     18424.0004 SDR

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | notebook (1.); call from US Trustee regarding certificate of service (.2); accessed Court to get certificate of service for hearing (.2). | |
| 02/27/08 | SDR | Prepared for hearing, reviewed emails from Henry Kaim, follow up regarding response of Kim Swafford to Akin Gump motion (.4); attended hearing (.7); discussion with Kim Swafford and Steve Beckham regarding amendments to procedures order (.2); drafted email update to Henry Kaim (.4). | 1.70 |
| 02/27/08 | SDR | Phone call with Henry Kaim regarding follow up questions related to hearing. | 0.20 |
| 02/27/08 | SDR | Prepared email regarding noticing to Propex team members. | 0.20 |
| 02/27/08 | TE | Accessed Court docket for Trustee's Objection to Akin (.2); reviewed correspondence from S. Rucker regarding hearing and discussed preparation of future agendas with S. Rucker (.3); completed updating hearing notebook (1.); accessed docket to get pleadings filed by K&S to prepare notebook (1.) | 2.50 |
| 02/28/08 | NWW | Attending to file regarding issues concerning IRS, including calling AUSA Kent Anderson and Propex payroll department (.5). | 0.50 |
| 02/28/08 | SDR | Worked on review of monthly report (.6); follow up to Henry Kaim regarding status of monthly report and suggested changes (.2). | 0.80 |
| 02/28/08 | SDR | Reviewed final changes to monthly operating report; provided instructions regarding filing. | 0.20 |
| 02/28/08 | MCS | Began draft of interim fee application. | 0.90 |
| 02/28/08 | TE | Discussed with S. Rucker the claims report to be filed with Court (.2); docket dates for 14 months on deadline to submit legal fees bill (.8); docketed 3 quarters of deadlines to file fee application (.3). | 1.30 |
| 02/29/08 | MCS | Pulled docket and pleadings associated with draft interim fee application, and reviewed the same. Drafted interim fee application. Conference with T. English regarding fee application. | 2.20 |
| 02/29/08 | TE | Met with S. Rucker regarding filing of monthly operating report (.2); prepared monthly operating report for filing (.3); drafted certificate of service for same (.3); worked on organizing electronic file (.6); call to Mr. Gossett's office regarding addresses (.2); accessed website for addresses of members of committee (.2); filed operating report with court and had serviced (.4); corresponded with client and forwarded a copy of file report with court (.2); corresponded with Epiq regarding certified claims register (.2). | 2.60 |

| | | | |
|---|---|---|---|
| | Total Services | 239.00 | $59,815.00 |

| | |
|---|---|
| Outside Copies | 46.80 |
| Travel Expense/Meals | 261.31 |
| Postage | 18.61 |
| Long distance phone call (s) | 11.18 |
| BW Copies | 3,616.20 |
| Transcript | 352.00 |
| Computerized legal research | 27.56 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

Tax ID Number: 62-0449014

Telephone (423) 756-6600

Facsimile (423) 785-8480

ATLANTA, GA

CHATTANOOGA, TN

NASHVILLE, TN

Remittance Address:

832 Georgia Avenue, Suite 1000

Chattanooga, TN 37402-2289

Page 13

Invoice: 413845

March 13, 2008

18424.0004 SDR

Propex, Inc.

Chapter 11 Bankruptcy

Air Courier - Federal Express                                        66.95

Total Expenses                           4,400.61

Total This Invoice                      $64,215.61

DUE UPON RECEIPT

## MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014<br>Telephone (423) 756-6600<br>Facsimile (423) 785-8480 | ATLANTA, GA<br>CHATTANOOGA, TN<br>NASHVILLE, TN | Remittance Address:<br>832 Georgia Avenue, Suite 1000<br>Chattanooga, TN 37402-2289 |

April 21, 2008
18424.0004 SDR
Invoice: 417122

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through March 31, 2008:

| | |
|---|---|
| Total Services | $10,497.50 |
| Total Expenses | 80.05 |
| **Total This Invoice** | **$10,577.55** |

*Previous Balance as of April 21, 2008,*
*Please Disregard if Payment Has Been Made*                    *64,215.61*

TOTAL BALANCE DUE INCLUDING THIS INVOICE            $74,793.16

DUE UPON RECEIPT

## MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

April 21, 2008
18424.0004 SDR
Invoice: 417122

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through March 31, 2008:

| | |
|---|---|
| Total Services | $10,497.50 |
| Total Expenses | 80.05 |
| **Total This Invoice** | **$10,577.55** |

| | |
|---|---|
| *Previous Balance as of April 21, 2008,* | *64,215.61* |
| *Please Disregard if Payment Has Been Made* | |

| | |
|---|---|
| TOTAL BALANCE DUE INCLUDING THIS INVOICE | $74,793.16 |

**Please return this page with payment.**

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

Tax ID Number: 62-0449014
Telephone (423) 756-6600
Facsimile (423) 785-8480

ATLANTA, GA
CHATTANOOGA, TN
NASHVILLE, TN

Remittance Address:
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

Propex, Inc.
Chapter 11 Bankruptcy

Page 3

Invoice: 417122
April 21, 2008
18424.0004 SDR

| DATE | ATTY | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/03/08 | SDR | Phone call with Nicole Nichols regarding sale commission issues (.3); phone call with Brit Oehmig regarding issues related to employer compensation (.2); began outline of issues related to 341 meeting; drafted email to the company regarding preparations (.6). | 1.10 |
| 03/03/08 | SDR | Reviewed information regarding preparation for hearings and 341 meeting with company and Henry Kaim. | 0.60 |
| 03/03/08 | TE | Worked with King & Spalding to update contact list and provided to attorneys (.4); accessed Court to get hearing docket, pulled copies of Motions to be heard and checked for objections (.8); met with S. Rucker regarding fee application, notice agenda for hearing and preparation of same (.6); reviewed and revised agenda and accessed Court to get docket numbers (.4). | 2.20 |
| 03/04/08 | SDR | Reviewed questions from Henry Kaim regarding 341 Meeting, follow up with outside counsel regarding filing of 2014 disclosure (.6); phone call with Micky Carrera regarding filing (.2). | 0.80 |
| 03/04/08 | TE | Call from Jane Askew regarding Meeting of Creditors (.2); contacted Bankruptcy Court to check on receipt of claims register (.2); contacted by Professional regarding Declaration to be filed, accessed court for deadlines and info and corresponded with S. Rucker regarding same (.4); accessed docket to get pleadings filed to update master notebook (.8); call from S. Rucker regarding filing of Declaration (.2); filed Declaration with court (.4). | 2.20 |
| 03/05/08 | CAC | Review deferred compensation agreements. Meeting with Britt Oehmig regarding status and disposition of same. | 1.00 |
| 03/05/08 | TE | Accessed docket to get copy of pleading filed (.2); accessed docket to get supplemental motion (.2); reviewed motion and docketed hearing date (.3); revised notice of agenda (.2). | 0.90 |
| 03/06/08 | SDR | Reviewed letters regarding inquiries from taxing authorities. | 0.30 |
| 03/06/08 | SDR | Reviewed emails regarding 341 Meeting and hearings on March 12. | 0.20 |
| 03/06/08 | TE | Reviewed request for service added to service list and forwarded to K&S for same (.3); accessed court to get Supplemental Declaration of Ira Dizengoff, compiled and organized in file (.8). | 1.10 |
| 03/07/08 | SDR | Reviewed emails regarding upcoming hearing with Mark Wege (.2); worked on fee application issues (.2); drafted email to Lee McCarter regarding setting up preparations for 341 Meeting and issues to be covered (.2). | 0.60 |
| 03/07/08 | TE | Contacted by K&S regarding Order in Word format (.2); set up fee application folder (.2). | 0.40 |
| 03/10/08 | SDR | Reviewed information, prepared for first meeting and phone call to Lee McCarter; phone call Tom DuBose regarding open questions. | 1.40 |
| 03/10/08 | SDR | Began work on fee application. | 0.20 |
| 03/10/08 | TE | Call from Court regarding attachments of exhibits, accessed Court to get info and call to K&S regarding same (.5); finalized agenda and corresponded with K&S regarding same (.3); accessed Court to get | 1.30 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
## Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

Propex, Inc.

Chapter 11 Bankruptcy

Page 4

Invoice: 417122

April 21, 2008

18424.0004 SDR

| | | | |
|---|---|---|---|
| | | deadline to file schedules and bar dates for 341 Meeting (.3); docketed deadline to file schedules (.2). | |
| 03/11/08 | SDR | Prepared for and attended 341 Meeting with Lee McCarter. | 0.80 |
| 03/11/08 | SDR | Drafted emails to Propex team regarding update for 341 Meeting and various inquiries received through the mail from taxing authorities. | 0.60 |
| 03/11/08 | TE | Accessed docket to get filed agenda (.2); accessed Court to get calendar and corresponded with client including a copy of calendar (.3); prepared hearing notebook (.5); organized file in preparation for hearing (.5). | 1.50 |
| 03/12/08 | SDR | Phone call with Kim Swafford regarding hearings (.2); prepared for and trip to court on Propex docket hearing (1.0) | 1.20 |
| 03/12/08 | SDR | Reviewed emails and issues related to change of management. | 0.30 |
| 03/12/08 | TE | Accessed Pacer to check for objections (.2); preparation with Mark Wege for hearing (.4). | 0.60 |
| 03/13/08 | SDR | Reviewed emails from Mark Wege regarding status of 341 Meeting and notice regarding adjourned 341 Meeting. | 0.20 |
| 03/13/08 | SDR | Worked on Propex billing (.3); reviewed information regarding ad hoc bond committee meeting (.3). | 0.60 |
| 03/13/08 | MCS | Conference with N. Whittenburg regarding fee application.  Pulled order from court regarding procedures to be followed when submitting fee applications. | 0.50 |
| 03/14/08 | TE | Calculated hold back on fee application for fees and expenses and completed letter regarding monthly statement (.5); file maintenance, accessed Pacer to get updated docket and pleadings to update notebook (1.5). | 2.00 |
| 03/17/08 | NWW | Reviewed spreadsheet regarding purported post-bankruptcy lease payments claimed by GE Finance (.3); Forwarded spreadsheet and related email from opposing counsel to client and Ed Ripley (.2). | 0.50 |
| 03/17/08 | SDR | Worked on audit letter. | 0.20 |
| 03/17/08 | SDR | Worked on fee application. | 0.20 |
| 03/17/08 | SDR | Reviewed emails from Henry Kaim regarding upcoming hearings and sale motion (.2).; discussion with Henry Kaim regarding employment changes, phone call to Kim Swafford regarding press release (.4). | 0.60 |
| 03/17/08 | TE | Worked on file maintenance of electronic info for fee applications. | 0.50 |
| 03/18/08 | SDR | Reviewed emails to Henry Kaim regarding preparation for sale hearing and contact with auctioneer, reviewed sale motion. | 0.60 |
| 03/19/08 | NWW | Reviewed file regarding 941 taxes (.4); Called K. Anderson (AUSA) regarding same (.2). | 0.60 |
| 03/19/08 | SDR | Reviewed emails regarding upcoming hearings. | 0.20 |
| 03/19/08 | MCS | Reviewed court order regarding submission of monthly professional's invoices and interim fee applications. | 0.30 |
| 03/19/08 | TE | Assemble, Analyze and organize documents/pleadings for inclusion in electronic database. | 1.00 |
| 03/20/08 | SDR | Reviewed motions for hearing on March 26, reviewed matters on docket. | 0.50 |
| 03/20/08 | TE | Contacted by K&S regarding uploading orders (.2); compiled proposed orders to file with court (.2); accessed docket to get motions and updated docket (.5); filed proposed orders with court (.6); compiled pleadings and | 2.50 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | ATLANTA, GA | **Remittance Address:** |
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

Propex, Inc.                                      Page 5                    Invoice: 417122
Chapter 11 Bankruptcy                                                       April 21, 2008
                                                                           18424.0004 SDR

|  |  |  |  |
|---|---|---|---|
|  |  | notice of hearing for hearing notebook (.6); pulled motions to add to pleadings notebook (.4). | 0.40 |
| 03/21/08 | SDR | Finalized audit letter. | 0.50 |
| 03/24/08 | SDR | Conference call with Mark Wege to prepare for hearing; reviewed open issues and asked questions regarding motion filed for hearing including Navigant and sell motion. |  |
| 03/24/08 | SDR | Reviewed publication notice and provided comments to Mark Wege. | 0.60 |
| 03/24/08 | SDR | Reviewed orders and followed up for filing; reviewed service information in anticipation of hearing. | 0.50 |
| 03/24/08 | TE | Met with S. Rucker regarding orders to be filed (.2); accessed court to get judges calendar (.2); emailed client with a copy of schedule (.2); correspondence to and from S. Rucker regarding advised orders to be filed (.3); filed revised final orders with court, call to court regarding revised orders, updated hearing notebook (.7); accessed Pacer to get hearing calendar for 4/9/08, reviewed monthly operating report (.8). | 2.40 |
| 03/25/08 | SDR | Reviewed pleadings, prepared opening arguments and information for hearing. | 1.00 |
| 03/25/08 | TE | Accessed Pacer to get updated docket and copy of Agenda for hearing (.3); updated hearing notebook (.1); accessed docket to get exhibits to pleadings (.2); contacted K&S regarding exhibits (.2). | 0.80 |
| 03/26/08 | SDR | Drafted update to Mark Wege regarding court's comments at motion docket. | 0.70 |
| 03/26/08 | SDR | Trip to court, attended Omnibus motion docket. | 1.10 |
| 03/26/08 | TE | Accessed Pacer to check on any objections (.2); met with S. Rucker after hearing to revise order, contacted K&S regarding same and made revisions (.6); call from court regarding orders (.2); drafted certificate of service for monthly operating report (.2); filed operating report with court and had serviced (.3). | 1.50 |
| 03/27/08 | TE | Accessed Pacer to get updated docket and copies of pleadings and updated pleadings notebook (.7); contacted K&S regarding revised Order (.2). | 0.90 |
| 03/28/08 | TE | Accessed Pacer to get updated docket and copies of pleadings. | 0.40 |
| 03/31/08 | SDR | Reviewed correspondence from Scott Brown re: Hamilton County Claims, forwarded responses and email to Ed Ripley. | 0.40 |
| 03/31/08 | TE | Accessed Pacer to get updated docket and pleadings for notebook (.4); reviewed court calendar and informed client of upcoming hearings (.3); call to court to verify receipt claims register (.2). | 0.90 |

|  |  |  |
|---|---|---|
| | Total Services | 42.40 | $10,497.50 |

| | |
|---|---|
| Long distance phone call (s) | 0.16 |
| BW Copies | 44.00 |
| Computerized legal research | 13.45 |
| Facsimile expense | 0.80 |
| Air Courier - Federal Express | 21.64 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

Tax ID Number: 62-0449014

Telephone (423) 756-6600

Facsimile (423) 785-8480

ATLANTA, GA
CHATTANOOGA, TN
NASHVILLE, TN

Remittance Address:
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

Page 6

Invoice: 417122

April 21, 2008

18424.0004 SDR

Propex, Inc.
Chapter 11 Bankruptcy

|                      |          |
|----------------------|----------|
| Total Expenses       | 80.05    |
| Total This Invoice   | $10,577.55 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

**Attorneys at Law**

| | | |
|---|---|---|
| **Tax ID Number: 62-0449014** | **ATLANTA, GA** | **Remittance Address:** |
| **Telephone (423) 756-6600** | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| **Facsimile (423) 785-8480** | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

May 20, 2008
18424.0004 SDR
Invoice: 420817

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through April 30, 2008:

| | |
|---|---|
| Total Services | $11,902.50 |
| Total Expenses | 218.59 |
| **Total This Invoice** | **$12,121.09** |

*Previous Balance as of May 20, 2008,*    *14,510.56*
*Please Disregard if Payment Has Been Made*

TOTAL BALANCE DUE INCLUDING THIS INVOICE    $26,631.65

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

May 20, 2008
18424.0004 SDR
Invoice: 420817

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through April 30, 2008:

| | |
|---|---|
| Total Services | $11,902.50 |
| Total Expenses | 218.59 |
| **Total This Invoice** | **$12,121.09** |

| | |
|---|---|
| *Previous Balance as of May 20, 2008,* | *14,510.56* |
| ***Please Disregard if Payment Has Been Made*** | |

| | |
|---|---|
| TOTAL BALANCE DUE INCLUDING THIS INVOICE | $26,631.65 |

**Please return this page with payment.**

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

Propex, Inc.                                              Page 3                                    Invoice: 420817
Chapter 11 Bankruptcy                                                                               May 20, 2008
                                                                                                   18424.0004 SDR

| DATE | ATTY | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/18/08 | TE | Revised docketed dates for deadline for Epiq to file claims register with court (.3); accessed Court to get judge's calendar with dates (.2); reviewed docket to get document number of motions to be heard(.5). | 1.00 |
| 04/01/08 | SDR | Reviewed additional schedules for filing and objection deadlines. | 0.20 |
| 04/01/08 | SDR | Reviewed schedules; drafted email to Mark Wege regarding hearing. | 0.20 |
| 04/01/08 | SDR | Prepared for hearing regarding notes on sale. | 0.20 |
| 04/01/08 | SDR | Reviewed proposed orders, correspondence and schedules in preparation for next hearing; phone call with Bruce Potts. | 0.60 |
| 04/01/08 | TE | Reviewed info on schedules (.2); uploaded order on supplement of debtor on notice procedures (.2). | 0.40 |
| 04/02/08 | SDR | Reviewed emails related to schedules, phone call to Henry Kaim regarding preparation for upcoming hearings. | 0.60 |
| 04/02/08 | SDR | Worked with Henry Kaim in preparation for issues related to first meeting. | 0.30 |
| 04/02/08 | SDR | Participated in conference call with Trustee regarding key employee incentive plan. | 0.60 |
| 04/02/08 | SDR | Call to court regarding scheduling. | 0.20 |
| 04/02/08 | SDR | Follow up with Henry Kaim regarding possible witnesses for 341 Meeting. | 0.30 |
| 04/02/08 | SDR | Reviewed line of questioning for witnesses for KEIP proceeding. | 0.30 |
| 04/03/08 | SDR | Meeting with Tanya English regarding status of schedules. | 0.30 |
| 04/03/08 | SDR | Reviewed schedules. | 0.50 |
| 04/03/08 | TE | Reviewed direct testimony of witnesses for McGee contract and compiled for hearing folder (.3); accessed docket to get pleadings to update notebook (.5); call from court regarding schedules (.4); docketed deadline to object to motions (.2); met with S. Rucker regarding schedules, call to court regarding same (.5); pulled index in preparation for hearing (.2). | 2.10 |
| 04/04/08 | TE | Reviewed correspondence from K&S regarding schedules and index of Exhibits for hearing (.2); accessed docket to get updated pleadings for all cases, compiled all schedules and statement for financial affairs, created index for all and made notebook of schedules (1.8) call from court regarding incorrect case having schedules filed, contacted K&S regarding same (.5). | 2.50 |
| 04/07/08 | SDR | Reviewed information related to 341 Meeting with Henry Kaim and Mark Wege. | 0.40 |
| 04/07/08 | SDR | Follow up regarding exhibit preparation for Omnibus hearing. | 0.20 |
| 04/07/08 | SDR | Continued to review schedules and prepare for 341 Meeting; worked on revisions to filing formats and questions from court (.8); phone call to Henry Kaim regarding preparation for Wednesday's hearing and witnesses (.3). | 1.10 |
| 04/07/08 | TE | Discussed schedules with K&S (.2); met with S. Rucker to prepare for 341 meeting and hearing (.5); call to K&S regarding hearing and notebooks needed (.3); prepared exhibit notebook (.5); accessed Pacer to | 2.20 |

                                                                                        DUE UPON RECEIPT

# MILLER & MARTIN PLLC

**Attorneys at Law**

| | |
|---|---|
| Tax ID Number: 62-0449014 | |
| Telephone (423) 756-6600 | |
| Facsimile (423) 785-8480 | |

ATLANTA, GA
CHATTANOOGA, TN
NASHVILLE, TN

Remittance Address:
832 Georgia Avenue, Suite 1000
Chattanooga, TN 37402-2289

Propex, Inc.
Chapter 11 Bankruptcy

Page 4

Invoice: 420817
May 20, 2008
18424.0004 SDR

| | | | |
|---|---|---|---|
| | | get corrected schedules (.3); accessed Pacer to get updated docket (.2); emailed client with event schedule (.2). | |
| 04/08/08 | SDR | Attended 341 Meeting (.7); drafted report on 341 Meeting attendance and questions asked to other debtor's counsel (.4). | 1.10 |
| 04/08/08 | SDR | Prepared for 341 hearing; conference call to Henry Kaim regarding anticipated questions. | 0.40 |
| 04/08/08 | TE | Pulled together pleadings for hearing and created notebook (.4); accessed Pacer to get a copy of Agenda and uploaded order, updated hearing notebook (.5). | 0.90 |
| 04/09/08 | SDR | Prepared for and participated in Propex hearing. | 1.20 |
| 04/09/08 | TE | Call from S. Rucker regarding preparation for hearing (.2); met with Henry Kaim to prepare for hearing (.3); accessed docket to get updated pleadings (.2). | 0.70 |
| 04/10/08 | NWW | Teleconference with AUSA regarding certain tax issues, particularly regarding 941 taxes (.5). | 0.50 |
| 04/10/08 | SDR | Phone call with Steve Westbrook regarding pension plan claim. | 0.20 |
| 04/10/08 | TE | Reviewed correspondence from S. Rucker regarding info from Court on filings (.2); call to K&S regarding filing of proposed tendered orders (.2); accessed Pacer to get pleadings and updated notebook (.5). | 0.90 |
| 04/11/08 | SDR | Phone call with Brit Oehmig regarding severance agreement and healthcare provisions for Joe Dana. | 0.20 |
| 04/11/08 | TE | Accessed electronic file to get copies of Dana pleadings and emailed attorney with same. | 0.40 |
| 04/14/08 | SDR | Phone call from Washington State and drafted emails regarding inquiry regarding operations and response to Washington Employment Department (.3); phone call with Ben Reece regarding Propex case removal issues (.4). | 0.70 |
| 04/14/08 | SDR | Drafted email to Chip Stewart, counsel for retired employees, regarding his questions on impact of rejection on qualified pension plan. | 0.40 |
| 04/14/08 | TE | Accessed docket to get new pleadings and updated notebook (.3); contacted K&S to get updated contact list with new company info (.2). | 0.50 |
| 04/16/08 | NWW | Reviewed operating reports and 941 tax returns and overpayments relative to securing refund (.8); Called IRS/AUSA regarding same (.2). | 1.00 |
| 04/16/08 | TE | Accessed docket to get updated (.2); corresponded with client regarding upcoming hearings (.2). | 0.40 |
| 04/17/08 | NWW | Conference with AUSA and IRS regarding tax refund for misapplied Georgia taxes (.4); Emailed client regarding same (.3). | 0.70 |
| 04/17/08 | SDR | Reviewed correspondence from Ed Ripley and Mark Wege regarding upcoming filings and Barloworld motion, began preparation for hearing to be held on the 23rd. | 0.40 |
| 04/17/08 | TE | Discussed monthly fee report with S. Rucker. | 0.20 |
| 04/17/08 | TE | Accessed Pacer to check for objections and to pull court hearing docket. | 0.20 |
| 04/18/08 | SDR | Meeting with Tanya English to review Propex filings in anticipation of hearings next week. | 0.60 |
| 04/18/08 | TE | Worked on figuring fees for monthly report (.3); accessed docket to check on objections (.2); met with S. Rucker on hearings (.5); accessed | 1.20 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

| | | |
|---|---|---|
| Propex, Inc. | Page 5 | Invoice: 420817 |
| Chapter 11 Bankruptcy | | May 20, 2008 |
| | | 18424.0004 SDR |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | court to check on motion for relief (.2). | |
| 04/21/08 | NWW | Communications with client regarding issues relating to 941 taxes and refund overpayment of same. | 1.30 |
| 04/21/08 | SDR | Reviewed file with Tanya English regarding potential objections and Motion to Compel Lease Payments (.3); reviewed emails from Patina (.2); phone call with Mark Wege to discuss strategies and issues in pleadings (.4). | 0.90 |
| 04/21/08 | SDR | Phone call with Mark Wege regarding information on spreadsheets and resolution of motion. | 0.30 |
| 04/21/08 | TE | Accessed docket to get objection to motion (.2); updated hearing notebook (.2); met with S. Rucker on the hearing (.2); contacted K&S regarding agenda for hearing (.2). | 0.80 |
| 04/22/08 | SDR | Phone call with Kay Murphy regarding proof of claim for ITT Global (.3); phone call with Jerry Dull regarding sale, follow up to Mark Wege, email to Henry Kaim regarding sales questions (.7); phone call with Brit Oehmig regarding employee benefit issues (.2); phone call with Bruce Potts regarding sale brochure for Dalton property (.2). | 1.40 |
| 04/22/08 | SDR | Phone call with Ed Ripley, reviewed open matters and prepared for hearing (.6); phone call with Joe Prochaska regarding open issue relating to lease (.5); phone call to the Court to reschedule hearing (.2); drafted email to Mark Wege and Patina Johnson regarding rescheduling and research (.5); follow up call to Mr. Potts regarding review of documents and contact information regarding sale documents (.5); follow up calls to Dick Gossette regarding continued hearing (.2); follow up calls to Gerry Dull regarding sale status (.2). | 2.70 |
| 04/22/08 | TE | Accessed Pacer to get copy of agenda and supplemental filing and updated hearing notebook (.7); met with S. Rucker to prepare for hearing (.3); pulled spreadsheets relating to payments (.2). | 1.20 |
| 04/23/08 | SDR | Follow up emails regarding hearing this morning and new matters to be filed. | 0.40 |
| 04/23/08 | SDR | Attended court hearings (1.0); prepared update to Henry Kaim regarding omnibus hearing (.4). | 1.40 |
| 04/23/08 | TE | Corresponded with K&S regarding order and revisions to be made to same (.2); revised order and filed with court (.3). | 0.50 |
| 04/24/08 | SDR | Reviewed new motion filed, forwarded for docketing. | 0.20 |
| 04/25/08 | TE | Accessed docket to get updated docket and pleadings to update notebook (.5); reviewed and updated pleadings notebook (.5); docketed deadline to respond to motions to assume or reject (.3); set up hearing file (.2). | 1.50 |
| 04/28/08 | SDR | Reviewed emails, follow up on sales hearings. | 0.30 |
| 04/28/08 | SDR | Began review of monthly operating report. | 0.30 |
| 04/28/08 | SDR | Reviewed emails from Gerry Dull regarding equipment, forwarded response, reviewed emails from Ed Ripley regarding transaction. | 0.30 |
| 04/28/08 | TE | Accessed Pacer to get updated docket (.2); accessed Pacer to get copies of pleadings for S. Rucker (.2). | 0.40 |
| 04/29/08 | SDR | Reviewed memos related to sale, continued to work on review of monthly operating report. | 0.30 |
| 04/29/08 | SDR | Worked on monthly operating report. | 0.20 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

### Attorneys at Law

| | | |
|---|---|---|
| **Tax ID Number: 62-0449014** | **ATLANTA, GA** | **Remittance Address:** |
| **Telephone (423) 756-6600** | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| **Facsimile (423) 785-8480** | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

Propex, Inc.                                                 Page 6                                          Invoice: 420817
Chapter 11 Bankruptcy                                                                                          May 20, 2008
                                                                                                          18424.0004 SDR

| | | | |
|---|---|---|---|
| 04/29/08 | TE | Compiled monthly operating report. | 0.30 |
| 04/30/08 | SDR | Follow up call to Barron, finalized monthly operating report (.3). | 0.30 |
| 04/30/08 | SDR | Worked on monthly report, review spreadsheets (.5); phone call Barron re: special payments (.3). | 0.80 |
| 04/30/08 | TE | Met with S. Rucker to review operating report (.2); drafted certificate of service for operating report (.3); finalized report, filed with court and had serviced (.5), worked on additional conflict check info (1.); docketed May deadline for operating report (.2). | 2.20 |

|  |  |  |
|---|---|---|
| Total Services | 45.00 | $11,902.50 |

| | |
|---|---|
| Postage | 25.00 |
| Long distance phone call (s) | 0.79 |
| BW Copies | 192.80 |

| | |
|---|---|
| Total Expenses | 218.59 |

| | |
|---|---|
| Total This Invoice | $12,121.09 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

### Attorneys at Law

| Tax ID Number: 62-0449014 | ATLANTA, GA | Remittance Address: |
|---|---|---|
| Telephone (423) 756-6600 | CHATTANOOGA, TN | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | NASHVILLE, TN | Chattanooga, TN 37402-2289 |

June 10, 2008
18424.0004 SDR
Invoice: 422520

Propex, Inc.
Henry J. Kaim
King & Spalding, LLP
1100 Louisiana, Suite 4000
Houston, TX  77002

Re: Chapter 11 Bankruptcy

For legal services rendered through May 31, 2008:

| | |
|---|---:|
| Total Services | $17,804.00 |
| Total Expenses | 223.86 |
| **Total This Invoice** | **$18,027.86** |

*Previous Balance as of June 10, 2008,*
*Please Disregard if Payment Has Been Made*                                    *16,912.92*

TOTAL BALANCE DUE INCLUDING THIS INVOICE                          $34,940.78

DUE UPON RECEIPT

# MILLER & MARTIN PLLC
### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

| | | |
|---|---|---|
| Propex, Inc. | Page 3 | Invoice: 422520 |
| Chapter 11 Bankruptcy | | June 10, 2008 |
| | | 18424.0004 SDR |

| DATE | ATTY | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/01/08 | SDR | Reviewed exclusivity pleadings, motions to reject executory contracts, follow up with Henry Kaim regarding May 14th hearing. | 1.00 |
| 05/05/08 | SDR | Reviewed filings for May 14th hearing. | 0.60 |
| 05/05/08 | SDR | Follow up with Ed Ripley regarding sale issues. | 0.20 |
| 05/05/08 | TE | Accessed docket to get updated one and pull pleadings (.4); docketed August hearing dates (.2). | 0.60 |
| 05/07/08 | SDR | Reviewed additional filings (.2); phone calls regarding Dalton sale (.2). | 0.40 |
| 05/07/08 | SDR | Reviewed emails related to Dalton sale and payments and handling of money for trust fund (.3); phone call with Bruce Potts (.2). | 0.50 |
| 05/07/08 | TE | Contacted by King & Spalding for confirmed hearing dates (.2); discussed preparation for auction sale with SDR (.2) | 0.40 |
| 05/08/08 | TE | Accessed docket to get updated docket and pleadings (.3); prepared revised Order for filing and filed same (.3); set up file for June hearing (.2); compiled Dalton Sale information for Auction Notebook, drafted index and searched worksite for additional information (1.0); docketed Auction date (.2); revised Index (.2) | 2.20 |
| 05/09/08 | SDR | Phone call with Bruce Potts regarding sales contracts (.3); phone call with Victoria Ferrara regarding GMAC matter (.3). | 0.60 |
| 05/09/08 | TE | Contacted by K&S regarding filing a revised order (.2); updated and filed revised exclusivity order (.2); met with S. Rucker to review hearing subfile (.2). | 0.60 |
| 05/12/08 | SDR | Phone call with Luke Curtis regarding transfer tax issues in Georgia. | 0.30 |
| 05/12/08 | SDR | Phone call with Ed Ripley regarding Simmons Bedding (.3); conference call with Mark Wege and follow up with Tanya English regarding preparations for Dalton sale (.4); phone call with Williams & Prochaska regarding agreed order on lease payments (.4). | 1.10 |
| 05/12/08 | TE | Accessed Pacer to check for objections (.2); discussed auction with S. Rucker (.2); accessed court to get judges calendar (.2); emailed client with copy of calendar (.2); call from Bankruptcy Court regarding order to be uploaded (.2); contacted K&S regarding clean order (.2); call from S. Rucker regarding auction and motion to be filed (.2); uploaded clean order (.2); researched recording cost and whether purchaser or seller pays same (.5); discussed with S. Rucker and discussed closing procedures at auction (.5). | 2.60 |
| 05/13/08 | SDR | Discussion with N. Whittenburg regarding sale hearings and IRS issues. | 0.20 |
| 05/13/08 | SDR | Reviewed information regarding tax questions regarding recording and modification to sales order. | 1.20 |
| 05/13/08 | SDR | Discussion with Joe Prochaska regarding NACCO issue, worked on revisions to order for filing. | 0.50 |
| 05/13/08 | TE | Accessed docket to get updated docket and pleadings (.6); copied agenda and created hearing notebook (.8); reviewed docs with N. Whittenburg to prepare for hearing (.3). | 1.70 |
| 05/14/08 | SDR | Reviewed emails regarding title information. | 0.30 |
| 05/14/08 | SDR | Discussion with Tanya English regarding finalizing Propex-NACCO | 3.50 |

DUE UPON RECEIPT

## MILLER & MARTIN PLLC
**Attorneys at Law**

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

| | | |
|---|---|---|
| Propex, Inc. | Page 4 | Invoice: 422520 |
| Chapter 11 Bankruptcy | | June 10, 2008 |
| | | 18424.0004 SDR |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | order (.2); prepared for and attended omnibus hearing (1.); meeting with Mark Wege and Austin Jowers regarding preparation for auction sale and potential closing (.7); worked on mark up of sales contract and closing agenda (1.6). | |
| 05/14/08 | SDR | Worked on revisions to sales contract, closing statements and preparation for sale (.8); phone call to Bruce Potts, follow up email to Austin Jowers regarding plat (.2). | 1.00 |
| 05/14/08 | TE | Filed and uploaded Agreed Order with Court for hearing (.3); assisted S. Rucker and Mark Wege with preparation for hearing (.2); met with S. Rucker to work on Auction Closing Checklist (.3); created closing list, created bidders roster, drafted closing statement (3.). | 3.80 |
| 05/15/08 | SDR | Phone call with Dick Gossett, reviewed sales contract | 0.40 |
| 05/15/08 | SDR | Phone call with Bruce Potts regarding bidding instructions and set up for escrow deposits (.5); reviewed fee requests (.5). | 1.00 |
| 05/15/08 | SDR | Phone call Jane Askew regarding Sidley and Austin bill (.2); phone calls regarding Propex sales, registration of debtors and preparation of documents (1.6). | 1.80 |
| 05/15/08 | SDR | Phone call regarding sale preparation. | 0.30 |
| 05/15/08 | MCS | Reviewed orders related to compensation of professionals and DIP Agreement to determine proper course of action regarding payment of counsel for DIP lender. Conference with S. Rucker regarding proper course of action regarding payment of counsel for DIP lender. Emailed M. Wege and H. Kaim regarding proper course of action regarding payment of counsel for DIP lender. | 3.10 |
| 05/15/08 | MCS | Conference with T. English regarding fee application. Conference with S. Rucker regarding fee application. | 0.50 |
| 05/15/08 | TE | Accessed docket to get entered orders from hearing (.5); met with C. Smith to review procedures and fee application template (.4); accessed internet to get directions to auction (.2); reviewed draft of sale order, final agreement for sale, draft of accepted bid and updated auction notebook (.6); worked with S. Rucker to prepare for sale (2.). | 3.70 |
| 05/16/08 | SDR | Prepared for and attended auction in Dalton, Georgia. | 4.30 |
| 05/16/08 | SDR | Reviewed emails regarding no sale of property, drafted emails to Melissa Ellis (.2); phone calls to Gene Humphreys, Bankruptcy Court, Shaya Rochester and U.S. Trustee regarding hearing on Wednesday and status report on no sale of property (.3); dictated letter to high bidder (.1). | 0.60 |
| 05/16/08 | TE | Preparation for auction (.5); trip to Dalton, GA to assist with auction (4.). | 4.50 |
| 05/19/08 | SDR | Drafted follow up emails regarding conversations with Potts and Furrow, inquiring regarding payment of advertising expenses to Ed Ripley (.5); reviewed messages regarding monthly operating report from Kim Greene (.2). | 0.70 |
| 05/19/08 | SDR | Reviewed emails regarding sales and follow up email to the company (.4); phone call with Bruce Potts (.3); phone call with Sam Furrow (.3). | 1.00 |
| 05/20/08 | SDR | Phone call with Kim Greene, discussion with Craig Smith regarding professionals chart. | 0.30 |
| 05/20/08 | MCS | Organized documentation related to payment of professionals and | 4.20 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

**Attorneys at Law**

| | | |
|---|---|---|
| **Tax ID Number: 62-0449014** | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | 832 Georgia Avenue, Suite 1000 |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | Chattanooga, TN 37402-2289 |

| | | |
|---|---|---|
| Propex, Inc. | Page 5 | Invoice: 422520 |
| Chapter 11 Bankruptcy | | June 10, 2008 |
| | | 18424.0004 SDR |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | outlined procedures detailed therein related to the same. Conference with T. English regarding procedures related to payment of professionals and set up of quick reference chart for use by client in paying professionals' invoices. Conference with S. Rucker regarding findings as to procedures related to payment of professionals. | |
| 05/20/08 | TE | Discussed monthly statement with S. Rucker and worked on drafting cover letter (.5); met with C. Smith regarding payments to professionals (.8); call from K&S regarding orders, call to Bankruptcy Court regarding same (.4). | 1.70 |
| 05/21/08 | SDR | Phone call with Jackie Welborn regarding claims questions and stock purchase options in Propex. | 0.40 |
| 05/21/08 | SDR | Phone call with Kim Greene regarding monthly operating report. | 0.20 |
| 05/21/08 | MCS | Revised outline summary of procedures used to compensate professionals hired by debtors during course of bankruptcy. Conference with S. Rucker regarding procedures used to compensate professionals hired by debtors during course of bankruptcy. Left message for K. Green regarding procedures used to compensate professionals hired by debtors during course of bankruptcy. | 1.40 |
| 05/21/08 | TE | Call to Bankruptcy Court regarding order uploads (.3); uploaded orders to Court (.5); accessed Court docket to get updated docket and pleadings (.5); met with C. Smith to get copies of pleadings regarding retention of Chief Restructuring Officer (.3). | 1.60 |
| 05/22/08 | SDR | Reviewed information related to professional fee application. | 0.60 |
| 05/22/08 | SDR | Finalized charts, forwarded to Kim Greene information regarding various professional payments and objection deadlines. | 0.50 |
| 05/22/08 | SDR | Phone call with Kim Greene regarding monthly operating report. | 0.20 |
| 05/22/08 | MCS | Worked with T. English to draft charts reflecting payment procedures for various professionals. Reviewed court pleadings as to payment procedures for various professionals employed by debtors, official committee of unsecured creditors, and DIP lenders. Conference with S. Rucker and T. English to review and edit charts drafted as to payment procedures for various professionals employed by debtors, official committee of unsecured creditors and DIP lenders. Exchanged emails with K. Greene regarding payment procedures for various professionals and other issues affecting monthly operating report. Teleconference with K. Greene regarding entries on monthly operating report. | 4.20 |
| 05/22/08 | TE | Accessed docket to get updated docket with new pleadings, updated notebook (.6); accessed Pacer to get court hearing schedule and prepared hearing folder (1.); worked on spreadsheet with payment info (2.); met with C. Smith to review same and revised (1.5). | 5.10 |
| 05/23/08 | TE | Accessed Pacer to check for hearing calendar (.2); pulled new pleadings (.3). | 0.50 |
| 05/26/08 | SDR | Reviewed questions regarding monthly operating report. | 0.30 |
| 05/26/08 | SDR | Reviewed filings for June hearing. | 0.20 |
| 05/27/08 | SDR | Discussion with N. Whittenburg regarding upcoming hearing and professional payments. | 0.20 |
| 05/27/08 | SDR | Reviewed Garden City application (.2); phone call with Bruce Potts | 0.50 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

### Attorneys at Law

| | | |
|---|---|---|
| Tax ID Number: 62-0449014 | **ATLANTA, GA** | **Remittance Address:** |
| Telephone (423) 756-6600 | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| Facsimile (423) 785-8480 | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

| | | |
|---|---|---|
| Propex, Inc. | Page 6 | Invoice: 422520 |
| Chapter 11 Bankruptcy | | June 10, 2008 |
| | | 18424.0004 SDR |

| | | | |
|---|---|---|---|
| | | regarding auctioneer payment (.2); follow up email to Bettina Johnson regarding payment (.1). | |
| 05/27/08 | SDR | Monthly Operating Report, phone calls to Kim Greene, follow up regarding report. | 0.20 |
| 05/27/08 | SDR | Reviewed additional documents for hearing, discussion regarding preparation for June 11th hearing. | 0.40 |
| 05/27/08 | SDR | Phone call with Gene Humphreys regarding hearing; forwarded email to Dick Gossett regarding cancellation of hearing, phone call to Court. | 0.30 |
| 05/27/08 | TE | Reviewed Application for Retention of Garden City, docketed hearing and updated Professionals chart (.5) | 0.50 |
| 05/28/08 | SDR | Reviewed emails from Kim Greene regarding monthly operating report (.2); follow up regarding Mayer Brown payments (.5), procedures for objections to fee payments (.5). | 1.20 |
| 05/28/08 | MCS | Reviewed Application of Garden City Group to serve as communications agent for Official Committee of Unsecured Creditors. | 0.20 |
| 05/28/08 | TE | Accessed Pacer to get updated hearing schedule from court (.2); reviewed monthly operating report and prepared for filing with court (.4); updated professional's chart with additional info (.3); filed operating report with court and had serviced (.5). | 1.40 |
| 05/29/08 | TE | Prepared hearing materials notebook for attorney hearing notebook (.3). | 0.80 |
| 05/30/08 | SDR | Phone call with Ned Boehm regarding new anti-trust information. | 0.20 |
| 05/30/08 | SDR | Reviewed email from Jane Askew, reviewed question regarding Houlihan Lokey employment terms. | 0.20 |
| 05/30/08 | SDR | Reviewed Houlihan Lokey fee application to prepare response to Jane Askew. | 0.30 |

| | | |
|---|---|---|
| Total Services | 73.00 | $17,804.00 |

| | |
|---|---|
| Filing fee (s) | 20.00 |
| Mileage | 34.34 |
| Postage | 23.60 |
| Long distance phone call (s) | 0.32 |
| BW Copies | 145.60 |
| Total Expenses | 223.86 |

| | |
|---|---|
| Total This Invoice | $18,027.86 |

DUE UPON RECEIPT

# MILLER & MARTIN PLLC

### Attorneys at Law

| | | |
|---|---|---|
| **Tax ID Number: 62-0449014** | **ATLANTA, GA** | **Remittance Address:** |
| **Telephone (423) 756-6600** | **CHATTANOOGA, TN** | **832 Georgia Avenue, Suite 1000** |
| **Facsimile (423) 785-8480** | **NASHVILLE, TN** | **Chattanooga, TN 37402-2289** |

Propex, Inc.                                    Page 7                              Invoice: 422520
Chapter 11 Bankruptcy                                                          June 10, 2008
                                                                                      18424.0004 SDR

DUE UPON RECEIPT